**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Ramon Armando SAUCEDO–TREJO, Defendant–Appellant.**

No. 12–50530.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 6, 2014.

Filed March 12, 2014.

Michelle Montgomery Pettit, Esquire, Assistant U.S., Bruce R. Castetter, Assis-

---

tant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Harini P. Raghupathi, Esquire, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: BYBEE, BEA, and IKUTA, Circuit Judges.

## MEMORANDUM *

Defendant Ramon Armando Saucedo–Trejo argues that despite having waived his right to appeal his within-Guidelines sentence, he may raise an appeal pursuant to 18 U.S.C. § 3742 because the government breached the plea agreement.

We disagree. The government did not breach the express terms of the plea agreement by asking the court to impose a 16–level "crime of violence" enhancement based on defendant's prior conviction. Section X.A of the agreement establishes that the parties did not agree to make a joint recommendation of a Specific Offense Characteristic but rather authorized each party to make its own argument to the court regarding the appropriate enhancement at sentencing. Based on the contract as a whole and the course of performance between the parties, Section X.F required the parties to recommend the low end of the advisory guidelines range at the time of sentencing, not to reach agreement on the elements of the sentence expressly left open in Section X.A.

Nor did the government act in bad faith by recommending the enhancement prior

to obtaining the change of plea colloquy transcript from state court. Nothing in the plea agreement prohibited the government from requesting a continuance to obtain such documents from state court before sentencing.

Because we conclude the plea agreement contains a valid appellate waiver and the government did not breach the plea agreement, we dismiss the appeal. *See United States v. Schuman,* 127 F.3d 815, 817–18 (9th Cir.1997) (per curiam).

**DISMISSED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.